**David I. YOUNG, Plaintiff–Appellant,**

v.

**DAUGHTER OF JACOB NURSING HOME, (D.O.J.), Defendant–Appellee.**

No. 11–3259–cv.

United States Court of Appeals, Second Circuit.

Nov. 21, 2012.

Kenneth W. Richardson, Law Office of Kenneth W. Richardson, New York, NY, for Plaintiff–Appellant.

Nancy V. Wright, Scott Abraham, and Ricki Ellen Roer, Wilson, Elser, Moskowitz, Edelman & Dicker LLP, New York, NY, for Defendant–Appellee.

Present: JOHN M. WALKER, JR., ROBERT A. KATZMANN, PETER W. HALL, Circuit Judges.

**SUMMARY ORDER**

Plaintiff–Appellant David I. Young appeals from a July 12, 2011, decision and order of the United States District Court for the Southern District of New York (Seibel, *J.*) and a judgment entered on July 18, 2011, granting summary judgment to the defendant in this employment discrimination action. We assume the parties' familiarity with the underlying facts and procedural history of the case.

The plaintiff contends that genuine issues of material fact exist with respect to his discrimination claims. He principally makes two arguments in support of this contention. First, the plaintiff argues that at least two other employees committed acts similar to his own but were not disciplined. Substantially for the reasons articulated by the district court, we hold that the plaintiff has not produced evidence demonstrating that the two employees he identified are comparable to him. Second, the plaintiff argues that the statements allegedly made by the defendant's CEO with respect to a desire to terminate older workers were not hearsay because "Mr. Young here claims direct knowledge of at least one such similar act" and "claims to have reported that act himself." Brief for Plaintiff–Appellant Young at 13. The plaintiff does not, however, claim direct knowledge of the CEO's alleged statement. Nor does he raise any exception to the

hearsay rule that might apply here. *See* Fed.R.Evid. 801.

The plaintiff additionally contends that judgment should not have been granted with respect to his retaliation claim because a causal connection may exist between the protected activity and the retaliatory action. He argues that the four years that elapsed between his prior lawsuit and his termination are insufficient reason to bar his discrimination claim. However, he offers no other evidence of pretext. Even assuming that the temporal proximity between the protected activity and the termination were sufficient to give rise to an inference of retaliation for the purposes of establishing a prima facie case of retaliation, "without more, such temporal proximity is insufficient to satisfy appellant's burden to bring forward some evidence of pretext." *El Sayed v. Hilton Hotels Corp.*, 627 F.3d 931, 933 (2d Cir. 2010) (per curiam).

We have considered the plaintiff's remaining arguments and find them to be without merit. For the reasons stated herein, the judgment of the district court is **AFFIRMED**.